**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF RHODE ISLAND**

| | | |
|---|---|---|
| In Re: | : | Chapter 7 |
| | : | |
| Brushy Brook Development Company, LLC | : | Case No. 05-13009 |
| | : | |
| | : | |
| Debtor | : | |

# MOTION FOR THE ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM OF THOMPSON HINE LLP

Thompson Hine LLP hereby files this *Motion For the Allowance of Administrative Expense Claim* (the "Motion") for the payment of attorneys fees and costs from August 16, 2005 through February 28, 2006.

The reasons for the Motion are set forth in the Memorandum of Law filed herewith.

Dated: January 18, 2007

THOMPSON HINE LLP

/s/ Akhil M. Patel

Akhil M. Patel. Esq.
Admitted *Pro Hac Vice*
THOMPSON HINE LLP
10 West Broad Street
Columbus, OH 43215
Akhil.Patel@Thompsonhine.com
(614) 469-3219

**CERTIFICATE OF SERVICE**

I hereby certify that I have this date electronically filed *Motion For the Allowance of Administrative Expense Claim* in this case with the Clerk of this Court using the CM/ECF System. The following are CM/ECF System participants in this case eligible to receive notice of the filing of such paper(s) electronically:

Leonard DePasquale ustpregion01.pr.ecf@usdoj.gov
Charles A. Pisaturo cpisaturo@earthlink.net, RI10@ecfcbis.com; patrice@pisaturolaw.necoxmail.com
John Boyajian, Esq. john@bhrlaw.com
Peter J. Furness, Esq. pfurness@brcsm.com
Robert D. Wieck, Esq. rwieck@mandwlaw.com
Thomas Carlotto, Esq. tec@shlawri.com
Matthew McGowen, Esq. mmcgowan@smsllaw.com

I further hereby certify that I have this date served a copy of the above-referenced paper(s) on the following non-CM/ECF participants by first class mail, postage prepaid, at the addresses noted below.

| | |
|---|---|
| Brushy Brook Management Company, LLC<br>Attn: Grant Schmidt, Manager<br>142 North Main Street<br>London, OH 93140 | Vincent Indeglia, Esq.<br>Indeglia & Associates<br>Attorneys at Law<br>1485 So. County Tr., Ste. 200<br>East Greenwich, RI 02818 |

/s/ Theodore Orson

Dated: January 18, 2007

522713.1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF RHODE ISLAND

| | | |
|---|---|---|
| In Re: | : | Chapter 7 |
| | : | |
| Brushy Brook Development Company, LLC | : | Case No. 05-13009 |
| | : | |
| Debtor | : | |

**MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR THE ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM OF THOMPSON HINE LLP**

Thompson Hine LLP ("Thompson") hereby moves the Court, pursuant to sections 303(f) and 507(a)(2) of Title 11 of the United States Code (the "Bankruptcy Code"), for entry of an order approving the allowance and payment of an administrative expense claim in the amounts stated herein for attorneys fees and expenses incurred from August 16, 2005 through February 28, 2006 in connection with services rendered to Brushy Brook Development Company, LLC ("Brushy Brook").

**JURISDICTION**

1. The Court has jurisdiction over the Motion pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper under 28 U.S.C. §§ 1408 and 1409. This is a core proceeding under 28 U.S.C. § 157(b)(2)(A), (B) and (O). The statutory predicates for the relief sought herein are sections 303(f) and 507(a)(2) of the Bankruptcy Code.

## BACKGROUND

2. On August 16, 2005 (the "Petition Date"), the petitioning creditors filed an involuntary petition for relief under chapter 7 of the Bankruptcy Code.

3. On March 1, 2006, this Court entered the *Order for Relief.*

4. Thompson was retained by Brushy Brook prior to August 16, 2005. Between August 16, 2005 and February 28, 2006 (the "Gap Period"), Thompson represented Brushy Brook in contesting the involuntary petition.

5. A summary of the requested fees and out-of-pocket expenses for the Gap Period is set forth below.[1] Thompson invoiced the Debtor for 100% of its Gap Period fees and 100% of its Gap Period expenses. Copies of the invoices for the Gap Period are attached hereto as Exhibit A. The Invoices describe the services performed each day by each person with the time broken down into units of tenths of one hour devoted to such services.

**A. Legal Fees and Expenses Billed by Thompson** (08-16-2005 to 02-28-2006)

| **Date of Invoice/Dates of Service** | **Amount of Invoice** | **Invoice No.** |
|---|---|---|
| 9/26/05 / August 16 – 31, 2005 | $2,450.12 (Partial) | (Part of) 2126712 |
| 10/20/05 / September 1-30, 2005 | 6,214.95 | 2130887 |
| 12/12/05 / October-November, 2005 | 12,951.23 | 2139134 |
| December, 2005 | 11,302.99 | 2143805 |
| January, 2006 | 24,677.51 | 2146474 |
| February, 2006 | 24,279.29 | 2151989 |
| Total Billed | $81,876.09 | |

[1] Thompson reserves the right to file a second motion for allowance of administrative expense claim for post-Gap Period fees and expenses related to the court-ordered preparation of schedules and statements.

**B. Payments Received by Thompson for Invoices Related to Gap Period Representation**

| Date of Payment | Amount Received | Invoice No. |
|---|---|---|
| November 3, 2005 | $6,214.95 | 2130887 |
| March 9, 2006 | 5,000.00 | 2139134 (partial payment) |
| | $11,214.95[2] | |

The total amount of fees and out-of-pocket expenses incurred in connection with the rendering of professional services to Brushy Brook during the Gap Period equals $81,876.09. During the Gap Period, Thompson Hine received $11,214.95 from Dr. Grant Schmidt. As of the date of this Motion, $70,661.14 remains unpaid.

6. A summary of hours for services performed is delineated is set forth below. A brief biography of each professional is attached hereto as Exhibit B.

| Professional | Hours Accumulated During the Gap Period | Hourly Fee |
|---|---|---|
| Jerry Vande Werken | 139.30 | $295 (8/16/05-12/31/05), $330 (1/01/06-2/28/06) |
| Akhil M. Patel | 195.25 | $150 (8/16/05-8/31/05), $170 (09/01/05-12/31/05), $195 (1/01/06-2/28/06) |
| Louis F. Solimine | 1.95 | $390 (1/01/06-2/28/06) |
| Nita Hanson | 0.50 | $155 (1/01/06-2/28/06) |

[2] These funds were paid by Brushy Brook, which obtained the funds through a loan from Dr. Grant Schmidt.

## RELIEF REQUESTED

### I. Thompson is entitled to an administrative claim under sections 303(f) and 507(a)(2) of the Bankruptcy Code.

7. Section 303(f) of the Bankruptcy Code provides, "[n]otwithstanding section 363 of this title, except to the extent that the court orders otherwise, and until and order for relief in the case, any business of the debtor may continue to operate, and the debtor may continue to use, acquire, or dispose of property as if an involuntary case concerning the debtor had not been commenced."

8. Involuntary debtor attorneys' fees and expenses are treated as administrative expense claims during the Gap Period. *See* 2 COLLIER ON BANKRUPTCY (15TH Ed. Revised), ¶ 303.12[2][a]. Professional fees and expenses in the Gap Period have been allowed as administrative expenses under section 507(a)(2). In *In re Sun Spec Industries, Inc.*, 3 B.R. 703, 706 (Bankr. S.D.N.Y. 1980), the court allowed the involuntary debtor counsel's administrative claims. The court stated, "the claim of Berman and Zivyak [involuntary debtor attorneys] might better be treated as an administrative expense entitled to a first priority. 11 U.S.C. 503(b)(2) and 507(a)(2). . . . As an administrative claimant at this stage . . . the firm of Berman and Zivyak is entitled to compensation." *Id.* at 706. Similarly, in *In re 222 Liberty Associates*, 110 B.R. 196, 203 (Bankr. E.D.Pa 1990), the court argued that section 303(f) "permits the debtor to make payment 'for essential services and professional services including retention of counsel' during the 'gap' period without obtaining court approval or appointment of professionals employed on its behalf. (citing 2 COLLIER ON BANKRUPTCY, ¶303.35[1] and *In re Sun Spec Industries, Inc.).*

9. Other courts have also allowed administrative expense claims for involuntary debtor's counsel. In *In re Shah International, Inc.*, 94 Bankr. 136 (Bankr. E.D.Wis. 1988), the

court allowed fees and expenses under section 3030(f) for involuntary debtor's counsel. The court stated, "[e]quitable principles govern the exercise of bankruptcy jurisdiction . . . and legal counsel have rights, as do other persons in this case. One right is a reasonable opportunity to be paid in a bona fide case, whether commenced by a voluntary or an involuntary petition." *Id.* at 137. The court further stated, "[a] putative debtor should not be prevented from obtaining skilled counsel solely because the debtor is in bankruptcy only because creditors succeeded in filing an involuntary petition." *Id.* at 137-138. *See also In re McNar, Inc.*, 116 B.R. 746 (Bankr. S.D.Cal. 1990) (holding that involuntary counsel's retainer was allowed pursuant to section 303(f) and not subject to post-petition avoidance action pursuant to section 549 of the Bankruptcy Code).

10. The general rule regarding involuntary debtor counsel and professional fees, according to *In re May Lumber Co.*, 135 B.R. 368, 371 (Bankr. W.D. Mo. 1992), is as follows:

A. A gap debtor may engage counsel of choice;

B. A gap debtor may pay counsel of choice what is mutually agreeable between debtor and counsel;

C. The aforesaid payment is subject to the test of reasonableness under the circumstances, if the debtor winds up in bankruptcy;

D. The bankruptcy judge is (hopefully) an expert in the area of reasonableness and thus, all fees are subject to his tender mercies.

11. Thompson's request for allowance of administrative claim is appropriate under section 303(f) and 507(a)(2) of the Bankruptcy Code because the underlying fees and expenses arose from post-petition Gap Period representation and clearly benefitted the estate.

12. Thompson submits that the services it rendered to Brushy Brook during the Gap Period were reasonable and necessary and expected to benefit the Brushy Brook and its creditors. Thompson is billing on an hourly fee basis at hourly rates usual and customary for comparably

skilled professionals for such services rendered in these sort of cases. Thus, Thompson submits that the compensation requested herein is reasonable.

13. Thompson further submits that the expenses it incurred during the Gap Period were customary and necessary adjuncts to the services rendered. Thompson believes that it is in compliance with the relevant Local Rules.

WHEREFORE, Thompson respectfully requests that this Court enter an Order:

a. approving the allowance for compensation and expenses for professional services rendered to Brushy Brook during the Gap Period in the sum of $81,876.09;

b. authorizing and directing the Trustee to pay Thompson the sum of $70,661.14 **when and if** funds are available;

c. authorizing and directing the Trustee to pay Grant Schmidt the sum of $11,241.95 **when and if** funds are available; and

d. granting such other and further relief as this Court may deem just and proper.

Dated: January 18, 2007

THOMPSON HINE LLP

/s/ Akhil M. Patel

Akhil M. Patel. Esq.
Admitted *Pro Hac Vice*
THOMPSON HINE LLP
10 West Broad Street
Columbus, OH 43215
Akhil.Patel@Thompsonhine.com
(614) 469-3219

# CERTIFICATE OF SERVICE

I hereby certify that I have this date electronically filed *Motion For the Allowance of Administrative Expense Claim* in this case with the Clerk of this Court using the CM/ECF System. The following are CM/ECF System participants in this case eligible to receive notice of the filing of such paper(s) electronically:

Leonard DePasquale ustpregion01.pr.ecf@usdoj.gov
Charles A. Pisaturo cpisaturo@earthlink.net, RI10@ecfcbis.com; patrice@pisaturolaw.necoxmail.com
John Boyajian, Esq. john@bhrlaw.com
Peter J. Furness, Esq. pfurness@brcsm.com
Robert D. Wieck, Esq. rwieck@mandwlaw.com
Thomas Carlotto, Esq. tec@shlawri.com
Matthew McGowen, Esq. mmcgowan@smsllaw.com

I further hereby certify that I have this date served a copy of the above-referenced paper(s) on the following non-CM/ECF participants by first class mail, postage prepaid, at the addresses noted below.

| | |
|---|---|
| Brushy Brook Management Company, LLC<br>Attn: Grant Schmidt, Manager<br>142 North Main Street<br>London, OH 93140 | Vincent Indeglia, Esq.<br>Indeglia & Associates<br>Attorneys at Law<br>1485 So. County Tr., Ste. 200<br>East Greenwich, RI 02818 |

/s/ Theodore Orson

Dated: January 18, 2007

522713.1

THOMPSON HINE

ATLANTA CINCINNATI COLUMBUS NEW YORK
BRUSSELS CLEVELAND DAYTON WASHINGTON, D.C.

September 26, 2005

Grant E. Schmidt, M.D.
4830-E Knightsbridge Blvd
Columbus, OH 43214

Invoice No. 2126712
Our File No. 026815.00001

**GENERAL**

Federal I.D. No. 34-0575300

*For professional services rendered for your account through 08/31/05:*

| | | |
|---|---|---|
| Fees for Professional Services | $ | 10,598.75 |
| Disbursements and Charges | $ | 380.12 |
| Total Fees, Disbursements and Charges | $ | 10,978.87 |
| **Total Due for this Invoice** | **$** | **10,978.87** |

THOMPSON HINE LLP
ATTORNEYS AT LAW

10 West Broad Street
Suite 700
Columbus, Ohio 43215-3435

www.ThompsonHine.com
Phone 614.469.3200
Fax 614.469.3361

THOMPSON HINE



| | | |
|---|---|---|
| 08/16/05 | Numerous telephone conferences with Mr. Indeglia, Mr. Palumbo, Dr. Schmidt, Mr. Savage, Mr. Wolpert, and others relating to closing of sale of real estate; receive and review Closing Statement, Affidavit, Subordinated Promissory Note and Mortgage; correspondence to and discussions with Dr. Schmidt regarding closing documents; telephone conference with Mr. Savage regarding issues related to Subordinated Note.<br>Jerry Vande Werken | 2.50 |
| 08/16/05 | Telephone conference with Mr. Indeglia regarding proposed revisions to Subordinated Promissory Note and regarding federal bankruptcy action filed by creditors of Brushy Brook; telephone conference with Mr. Savage; telephone conference with Dr. Schmidt.<br>Jerry Vande Werken | 0.75 |
| 08/17/05 | Correspondence to Pilgrim Title regarding closing documents.<br>Jerry Vande Werken | 0.25 |
| 08/23/05 | Receive and review involuntary bankruptcy petition filed against Brushy Brook; joint telephone conference with Mr. Akhil Patel and Mr. Rob Folland to discuss alternative strategies for response to petition for bankruptcy protection of entity.<br>Jerry Vande Werken | 1.50 |
| 08/23/05 | Conference with Jerry Vande Werken and Rob Folland regarding involuntary bankruptcy.<br>Akhil Patel | 2.00 |
| 08/24/05 | Telephone conference with attorney John Boyagian regarding issues related to bankruptcy filing; telephone conference with Dr. Schmidt regarding same.<br>Jerry Vande Werken | 0.75 |
| 08/25/05 | Preparation of correspondence to attorney Mark Spangler regarding representation of Boulder Brook by Mr. Naccarato; telephone conference with attorney Indeglia regarding conversations with Mr. Savage and Mr. Spangler; telephone conference with Mr. Palumbo regarding same and regarding consolidation of plan to propose to unsecured creditors.<br>Jerry Vande Werken | 1.50 |
| 08/25/05 | Telephone conference with attorney Naccarato regarding potential representation of Boulder Brook and waiver of conflict of interest with Brushy Brook.<br>Jerry Vande Werken | 0.50 |
| 08/28/05 | Preparation of e-mail correspondence to Ms. Mary Shekarchi; telephone conference with Mr. Palumbo regarding proposed plan for unsecured creditors and responses to bankruptcy petition.<br>Jerry Vande Werken | 0.75 |
| | Fee for Professional Services | $10,598.75 |

THOMPSON HINE



**Summary of Fees for This Matter**

| Name | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Jerry Vande Werken | 33.25 | 295.00 | 9,808.75 |
| Akhil Patel | 5.00 | 150.00 | 750.00 |
| Carol R. Russell | 0.25 | 160.00 | 40.00 |

**Disbursements and Charges**

| Description | Amount | |
|---|---|---|
| Payee:Premier Corporate Services,Inc Fee for obtaining an Indiana Good Standing Certificate for Brushy Brook Development Co LLC | 78.50 | |
| Payee:Premier Corporate Services,Inc Fee for obtaining a certified copy of the Articles of Organization of Brushy Brook Development LLC from the Indiana Secretary of State | 91.50 | |
| Photocopy | 54.60 | |
| Facsimile Charges | 20.80 | |
| Telephone | 134.72 | |
| Total Disbursements and Charges | | 380.12 |

THOMPSON HINE

ATLANTA CINCINNATI COLUMBUS NEW YORK
BRUSSELS CLEVELAND DAYTON WASHINGTON, D.C.

October 20, 2005

Grant E. Schmidt, M.D.
4830-E Knightsbridge Blvd
Columbus, OH 43214

Invoice No. 2130887
Our File No. 026815.00001

**GENERAL**

Federal I.D. No. 34-0575300

*For professional services rendered for your account through 09/30/05:*

| | | |
|---|---|---|
| Fees for Professional Services | $ | 6,153.25 |
| Disbursements and Charges | $ | 61.70 |
| Total Fees, Disbursements and Charges | $ | 6,214.95 |
| **Total Due for this Invoice** | $ | **6,214.95** |
| Amount Due from Previous Invoices | $ | 5,978.87 |
| ***TOTAL BALANCE DUE*** | $ | ***12,193.82*** |

THOMPSON HINE LLP
ATTORNEYS AT LAW

10 West Broad Street
Suite 700
Columbus, Ohio 43215-3435

www.ThompsonHine.com
Phone 614.469.3200
Fax 614.469.3361

THOMPSON HINE



| Date | Services | Hours |
|---|---|---|
| 09/01/05 | Telephone conference with Dr. Schmidt regarding issues related to preparation of response to involuntary bankruptcy petition; telephone conference with Mr. Palumbo regarding same.<br>Jerry Vande Werken | 0.75 |
| 09/02/05 | Telephone conference with attorney Thomas Carlotto regarding issues to include in responsive pleading to involuntary bankruptcy petition.<br>Jerry Vande Werken | 0.50 |
| 09/06/05 | Conference with Mr. Patel regarding information needed for preparation of response to involuntary bankruptcy petition; begin preparation of memorandum to Mr. Patel to provide factual background for preparation of responsive pleading; telephone conference with Dr. Schmidt regarding same.<br>Jerry Vande Werken | 1.50 |
| 09/07/05 | Telephone conference with Mr. Palumbo regarding bankruptcy response and facts to include with responsive pleading; work on memorandum for factual background for Mr. Patel.<br>Jerry Vande Werken | 0.50 |
| 09/08/05 | Telephone conference with Dr. Schmidt; further work on preparation of pleading to file in response to involuntary petition in bankruptcy; telephone conference with Mr. Palumbo regarding matters related to Intergolf claim.<br>Jerry Vande Werken | 0.75 |
| 09/08/05 | Office conference with Jerry Vande Werken regarding involuntary bankruptcy. Discuss strategy on how to draft combined answer and motion to dismiss.<br>Akhil Patel | 1.00 |
| 09/09/05 | Revise and finalize memorandum to Mr. Patel regarding background facts for inclusion in responsive pleading in bankruptcy proceedings.<br>Jerry Vande Werken | 0.75 |
| 09/09/05 | Telephone conference with attorney Joe Ferrucci regarding representation of Brushy Brook in bankruptcy proceedings; telephone conference with attorney John Boyajian regarding extension of time to file responsive pleading; telephone conference with Mr. Carlotta regarding issues to include in responsive pleading.<br>Jerry Vande Werken | 1.00 |
| 09/09/05 | Research regarding involuntary bankruptcy; preparation for drafting answer and motion to dismiss, including case authority and sections 303(b) requirements, 303(i) requirements, bad faith requirements, and abstention requirements under section 305.<br>Akhil Patel | 4.20 |
| 09/12/05 | Draft Combined Answer and Motion to Dismiss. Email to Jerry Vande Werken.<br>Akhil Patel | 5.40 |

THOMPSON HINE



| | | |
|---|---|---|
| 09/13/05 | Work on revisions to responsive answer and motion to dismiss to be filed in involuntary bankruptcy proceeding.<br>Jerry Vande Werken | 0.75 |
| 09/13/05 | Telephone conference with Ms. Michelle Laliberty regarding closing documentation requested by lender for Boulder Brook and issues related to bankruptcy filing.<br>Jerry Vande Werken | 0.50 |
| 09/16/05 | Work on revisions to combined answer and motion to dismiss involuntary bankruptcy petition.<br>Jerry Vande Werken | 0.75 |
| 09/19/05 | Work on completion of revisions to responsive pleading, including motion to dismiss; preparation and finalization of Affidavit of Grant Schmidt in support of responsive pleading; telephone conference with Mr. Ferrucci's office regarding issues related to filing of pleading; e-mail correspondence to Mr. Ferrucci's office.<br>Jerry Vande Werken | 3.50 |
| 09/20/05 | E-mail correspondence to Mr. Ferrucci regarding issues to raise at hearing for involuntary bankruptcy petition and responsive pleading; e-mail correspondence to Mr. Richard Olson regarding same.<br>Jerry Vande Werken | 0.75 |
| 09/20/05 | Two telephone conferences with Chris of Mr. Ferrucci's office regarding pleadings and revisions to them; telephone conference with Mr. Rob Follard regarding format of responsive pleading.<br>Jerry Vande Werken | 0.50 |
| 09/23/05 | Receive and review correspondence from Mr. Byron Schmidt regarding Mr. Boyajian's attempt to include additional creditors in the involuntary bankruptcy proceeding; receive and review correspondence from Dr. Schmidt regarding filings by Flash Island, Inc., related to release of mortgages; telephone conference with Mr. Ralph Palumbo regarding issues pertaining to defense of bankruptcy petition and resolution of debts with Cleri Construction and Natural Resources; telephone conference with Dr. Schmidt regarding same; telephone conference with Thomas Carlotto, Esq., regarding payment of unsecured creditors and effect on bankruptcy proceeding.<br>Jerry Vande Werken | 1.00 |
| 09/26/05 | Telephone conference with Mr. Palumbo regarding issues related to damage caused by Intergolf and DEM's remediation costs; correspondence to Mr. Palumbo regarding same.<br>Jerry Vande Werken | 0.50 |
| 09/27/05 | Telephone conference with Mr. Ralph Palumbo regarding resolution of claim with Cleri Construction and Natural Resources; receive and review correspondence from attorney Flanders; telephone conference with Dr. Schmidt regarding same.<br>Jerry Vande Werken | 0.50 |

THOMPSON HINE



| | | |
|---|---|---|
| 09/30/05 | Preparation of correspondence to Mr. Robert Flanders.<br>Jerry Vande Werken | 0.25 |
| | Fee for Professional Services | $6,153.25 |

**Summary of Fees for This Matter**

| Name | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Jerry Vande Werken | 14.75 | 295.00 | 4,351.25 |
| Akhil Patel | 10.60 | 170.00 | 1,802.00 |

**Disbursements and Charges**

| Description | Amount | |
|---|---|---|
| Photocopy | 29.60 | |
| Facsimile Charges | 2.70 | |
| Telephone | 29.40 | |
| Total Disbursements and Charges | | 61.70 |

THOMPSON HINE

ATLANTA CINCINNATI COLUMBUS NEW YORK
BRUSSELS CLEVELAND DAYTON WASHINGTON, D.C.

December 12, 2005

Grant E. Schmidt, M.D.
4830-E Knightsbridge Blvd
Columbus, OH 43214

Invoice No. 2139134
Our File No. 026815.00001

**GENERAL**

Federal I.D. No. 34-0575300

*For professional services rendered for your account through 11/30/05:*

| | | |
|---|---|---|
| Fees for Professional Services | $ | 12,860.50 |
| Disbursements and Charges | $ | 90.73 |
| Total Fees, Disbursements and Charges | $ | 12,951.23 |
| **Total Due for this Invoice** | $ | **12,951.23** |
| Amount Due from Previous Invoices | $ | 978.87 |
| ***TOTAL BALANCE DUE*** | $ | ***13,930.10*** |

THOMPSON HINE LLP
ATTORNEYS AT LAW

10 West Broad Street
Suite 700
Columbus, Ohio 43215-3435

www.ThompsonHine.com
Phone 614.469.3200
Fax 614.469.3361

THOMPSON HINE



| Date | Services | Hours |
|---|---|---|
| 10/03/05 | Conference with Mr. Akhil Patel regarding issues to include in responsive pleadings to motions filed by petitioning creditors.<br>Jerry Vande Werken | 1.00 |
| 10/03/05 | Review bankrutptcy docket. Confer with Jerry Vande Werken about creditors' objection, production motion, and extension motion. Download documents from bankruptcy court cite and forward to Jerry Vande Werken.<br>Akhil Patel | 1.30 |
| 10/04/05 | Conference with Mr. Akhil Patel regarding revisions to draft of responsive pleading; telephone conference with Dr. Schmidt regarding issues involving responsive pleadings.<br>Jerry Vande Werken | 0.50 |
| 10/04/05 | Review creditors' objection, production motion, and extension motion. Review case authority cited in the creditors documents. Prepare to draft reply.<br>Akhil Patel | 3.75 |
| 10/05/05 | Conference with Mr. Akhil Patel to review and finalize responsive pleading to bankruptcy.<br>Jerry Vande Werken | 0.50 |
| 10/05/05 | Draft reply to creditors production motion and extension motion. Forward to Jerry Vande Werken. Review various emails.<br>Akhil Patel | 2.75 |
| 10/06/05 | Review of draft reply prepared to motions filed by Mr. Boyajian in bankruptcy case.<br>Jerry Vande Werken | 0.75 |
| 10/06/05 | Revise Reply to creditors' objection; forward to Jerry Vande Werken. Request that Jerry put together a list of creditors and an affidavit for the Revised Reply.<br>Akhil Patel | 1.20 |
| 10/07/05 | Telephone conference with Tom Carlotto regarding suggested revisions and strategy for reply to bankruptcy motions files by Mr. Boyajian; telephone conference with Dr. Schmidt; conference with Mr. Patel to review and revise proposed response; begin preparation of Supplemental Affidavit for Dr. Schmidt.<br>Jerry Vande Werken | 1.00 |
| 10/09/05 | Complete revisions to draft of reply for bankruptcy court filing; complete preparation of Supplemental Affidavit.<br>Jerry Vande Werken | 0.75 |
| 10/10/05 | Telephone conference with Dr. Schmidt regarding status of matters and proposed hearing; conference with Mr. Patel; e-mail correspondence to Mr. Palumbo and Mr. Carlotto.<br>Jerry Vande Werken | 0.75 |

THOMPSON HINE



| | | |
|---|---|---|
| 10/10/05 | Edit reply and add list of creditors. Conference with Jerry Vande Werken.<br>Akhil Patel | 1.40 |
| 10/11/05 | Telephone conference with Mr. Palumbo regarding debts of Brushy Brook and Stone Ridge, Inc. Shareholders' Resolution; receive and review comments from Mr. Carlotto regarding proposed responsive pleadings; telephone conference with Dr. Schmidt regarding debts of Brushy Brook for payment of Rhode Island Department of Taxation reinstatement fees.<br>Jerry Vande Werken | 0.75 |
| 10/11/05 | Telephone conference with Dr. Schmidt; e-mail correspondence to Mr. Ferrucci regarding notice of hearing and availability; e-mail correspondence to Mr. Ferrucci regarding filing of responsive pleading; receive and review correspondence from Mr. Palumbo regarding miscellaneous creditor expense.<br>Jerry Vande Werken | 1.00 |
| 10/11/05 | Conference with Jerry Vande Werken; review bankruptcy docket; download docket and hearing notice; forward notice to Jerry Vande Werken. Draft pro hoc vice motion.<br>Akhil Patel | 1.20 |
| 10/12/05 | E-mail correspondence to Mr. Ferrucci; e-mail correspondence to Mr. Mulhearn; e-mail correspondence to Dr. Schmidt regarding responsive pleadings, postponement and rescheduling of hearing.<br>Jerry Vande Werken | 0.50 |
| 10/12/05 | Review Grant Schmidt Affidavit. Review comments to Limited Objection made by counsel of Boulder Brook; Revise Limited Objection accordingly; add certification to Limited Objection; email final document to local counsel. Review various emails from Jerry Vande Werken.<br>Akhil Patel | 3.70 |
| 10/13/05 | Telephone conference with Christopher Mulhearn regarding filing of responsive pleadings and rescheduling of evidentiary hearing; discussion of proposed witnesses and testimony to be offered.<br>Jerry Vande Werken | 0.75 |
| 10/14/05 | Telephone conference with Dr. Schmidt regarding rescheduling of hearing date and preparation of outline for pretrial preparation purposes; conference with Mr. Patel regarding pretrial hearing procedures, list of witnesses, exhibits, and other related procedural matters.<br>Jerry Vande Werken | 1.00 |
| 10/14/05 | Telephone conference with Dr. Schmidt. Conference with Jerry Vande Werken. Review bankruptcy docket.<br>Akhil Patel | 1.80 |
| 10/18/05 | Telephone conference with Mr. Mulhearn regarding rescheduled hearing in Bankruptcy Court.<br>Jerry Vande Werken | 0.25 |

THOMPSON HINE



| | | |
|---|---|---|
| 10/19/05 | Telephone conference with Dr. Schmidt regarding hearing scheduled for November 2, 2005, regarding witnesses to involve and issues to resolve; receive and review correspondence from the IRS regarding tax return filings; e-mail correspondence to Mr. Palumbo.<br>Jerry Vande Werken | 0.75 |
| 10/26/05 | Email correspondence to Attorney Ferrucci regarding bankruptcy hearing rescheduling.<br>Jerry Vande Werken | 0.25 |
| 10/26/05 | Telephone conference with Attorney Christopher Mulhearn regarding cancellation of November 2, 2005 hearing and rescheduling by court; discussion with Mr. Mulhearn regarding witnesses and preparation of pretrial statement; telephone conference with Dr. Schmidt regarding rescheduling of November 2, 2005 hearing by court and related issues.<br>Jerry Vande Werken | 0.75 |
| 10/26/05 | Telephone conference with Mr. Palumbo regarding development of real estate sold to Bolder Brook.<br>Jerry Vande Werken | 0.25 |
| 10/31/05 | Telephone conference with Dr. Schmidt regarding new assigned hearing date for non-evidentiary hearing; discussion regarding strategy for pretrial and prehearing negotiations with Mr. Boiajian.<br>Jerry Vande Werken | 0.50 |
| 11/01/05 | Telephone conference with Mr. Palumbo regarding recent telephone conversation with attorney for Cleri Construction; telephone conference with Mr. Wolpert's office regarding potential witness testimony from Byron Schmidt.<br>Jerry Vande Werken | 0.75 |
| 11/03/05 | E-mail correspondence to Mr. Ferrucci regarding upcoming hearing in bankruptcy proceeding.<br>Jerry Vande Werken | 0.25 |
| 11/04/05 | Telephone conference with attorney Joe Ferrucci regarding history of events involving sale of property to Boulder Brook and Mr. Ottenbacher's attempts to derail that sale and to negotiate a new sale; discussion regarding strategy for hearing in bankruptcy court, discussion of possible witness list and regarding potential deposition of Mr. Fogarty.<br>Jerry Vande Werken | 1.00 |
| 11/04/05 | Telephone conference with Dr. Schmidt regarding issues discussed with Mr. Ferrucci in preparation for bankruptcy hearing.<br>Jerry Vande Werken | 0.50 |
| 11/04/05 | Review Bankruptcy Court docket. Conference with Jerry Vande Werken and Joe Ferrucci.<br>Akhil Patel | 1.00 |

THOMPSON HINE



| | | |
|---|---|---|
| 11/08/05 | Telephone conference with Dr. Schmidt regarding status of bankruptcy proceedings and preparation for hearing.<br>Jerry Vande Werken | 0.25 |
| 11/10/05 | Telephone conference with Dr. Schmidt; e-mail from Mr. Ferrucci; e-mail to Mr. Palumbo.<br>Jerry Vande Werken | 0.50 |
| 11/14/05 | Conference with Mr. Patel regarding preparation of executive summary of issues raised in Brushy Brook's responsive pleadings for use at evidentiary hearing and discussion regarding preparation of interrogatories for Mr. Fogarty and Mr. Ottenbacher.<br>Jerry Vande Werken | 0.50 |
| 11/15/05 | Receive and review correspondence from attorney Mike Collins regarding Melissa Schmidt; telephone conference with Grant Schmidt regarding same.<br>Jerry Vande Werken | 0.50 |
| 11/15/05 | Review bankruptcy docket. Review email and documents forwarded by Jerry Vande Werken.<br>Akhil Patel | 1.00 |
| 11/16/05 | E-mail correspondence to Mr. Richard Olson regarding Flash Island, Inc. debt.<br>Jerry Vande Werken | 0.25 |
| 11/16/05 | Review correspondence to attorney Collins regarding Melissa Schmidt's claims; discussions with Dr. Schmidt regarding same.<br>Jerry Vande Werken | 0.50 |
| 11/16/05 | Review Combined Answer and Motion; review Limited Objection. Start drafting litigation/executive summary memo.<br>Akhil Patel | 5.50 |
| 11/17/05 | Telephone conference with Mr. Ferrucci and Mr. Mulhearn to review and discuss strategy for non-evidentiary and evidentiary hearings including potential depositions of Mr. Fogarty, Mr. Ottenbacher, and Mr. Odoud and other discovery tools, including admissions and document production requests.<br>Jerry Vande Werken | 1.00 |
| 11/17/05 | Telephone conference with Dr. Schmidt regarding results of telephone conference with Mr. Ferrucci.<br>Jerry Vande Werken | 0.50 |
| 11/18/05 | Telephone conference with Dr. Schmidt regarding issues pertaining to witnesses, depositions and other discovery issues.<br>Jerry Vande Werken | 0.50 |
| 11/18/05 | Finish Drafting Litigation Outline/Executive Summary; forward to Jerry Vande Werken. Review discovery requests from Boyajian; discuss with Jerry Vande Werken.<br>Akhil Patel | 3.60 |

THOMPSON HINE



| | | |
|---|---|---|
| 11/21/05 | Receive and review interrogatories prepared by attorney Boyajian; conference with Mr. Patel to prepare responses to same; review drafts of interrogatories, admission of facts and document requests to propose to Petitioning Creditors; receive and review deposition notices from attorney Ferrucci's office and subpoenas for production of documents; telephone conference with Dr. Schmidt regarding same.<br>Jerry Vande Werken | 1.50 |
| 11/21/05 | Review various documents forwarded by Jerry Vande Werken. Start drafting Requests for Admissions, Requests for Production of Documents; and Interrogatories.<br>Akhil Patel | 3.20 |
| 11/22/05 | Conference with Mr. Patel regarding revisions to proposed interrogatories to petitioning creditors.<br>Jerry Vande Werken | 0.50 |
| 11/22/05 | Telephone conference with Dr. Schmidt; telephone conference with Chris Mulhearn and Joe Ferrucci regarding changes to proposed interrogatories and other discovery documentation, including subpoenas.<br>Jerry Vande Werken | 1.00 |
| 11/23/05 | E-mail correspondence to Dr. Schmidt regarding completion of interrogatories; e-mail correspondence to Dr. Schmidt regarding document request subpoenas and trial deposition subpoena sent by attorney Ferrucci's office.<br>Jerry Vande Werken | 0.50 |
| 11/28/05 | Receive and review correspondence from Mr. Christopher Mulhearn regarding deposition of Mr. Ottenbacher; receive and review court order filed with regard to Flash Island's request for instructions; e-mail correspondence to Dr. Grant Schmidt regarding same.<br>Jerry Vande Werken | 0.50 |
| 11/29/05 | Telephone conference with Dr. Schmidt regarding Mr. Mulhearn's letter involving Mr. Ottenbacher's deposition.<br>Jerry Vande Werken | 0.25 |
| 11/29/05 | Two telephone conferences with Mr. Ralph Palumbo regarding testimony to be obtained from Mr. Savage regarding Mr. Ottenbacher; receive and review draft agreements pertaining to Boulder Brook and Mr. Ottenbacher's deals; e-mail correspondence to Dr. Schmidt regarding same.<br>Jerry Vande Werken | 0.75 |
| 11/29/05 | Telephone conference with Mr. Christopher Mulhearn regarding response to Mr. Boyajian involving Mr. Ottenbacher's deposition.<br>Jerry Vande Werken | 0.25 |
| 11/30/05 | Telephone conference with Dr. Schmidt regarding review of documents received from attorney Savage involving Mr. Ottenbacher's self-dealings.<br>Jerry Vande Werken | 0.50 |

THOMPSON HINE



| | | |
|---|---|---|
| 11/30/05 | Conference with Mr. Akhil Patel regarding preparation of responses to Mr. Boyajian's interrogatories; receive and review information and correspondence from Dr. Schmidt regarding same; telephone conference with Mr. Christopher Mulhearn regarding potential testimony from Mr. Savage and documentation supplied by Mr. Savage. | |
| | Jerry Vande Werken | 0.75 |
| | Fee for Professional Services | $12,860.50 |

**Summary of Fees for This Matter**

| **Name** | **Hours** | **Rate/Hr** | **Amount** |
|---|---|---|---|
| Jerry Vande Werken | 25.50 | 295.00 | 7,522.50 |
| Akhil Patel | 31.40 | 170.00 | 5,338.00 |

**Disbursements and Charges**

| **Description** | **Amount** | |
|---|---|---|
| Payee:FedEx Charge, JOSEPH FERRUCCI ESQ ON 09/19/05, PROVIDENCE RI | 13.48 | |
| Photocopy | 33.20 | |
| Telephone | 44.05 | |
| Total Disbursements and Charges | | 90.73 |

THOMPSON HINE

December 12, 2005

Grant E. Schmidt, M.D.
4830-E Knightsbridge Blvd
Columbus, OH 43214

Invoice No. 2139134
Our File No. 026815.00001

**GENERAL**

Federal I.D. No. 34-0575300

*For professional services rendered for your account through 11/30/05:*

| | | |
|---|---|---|
| Fees for Professional Services | $ | 12,860.50 |
| Disbursements and Charges | $ | 90.73 |
| Total Fees, Disbursements and Charges | $ | 12,951.23 |
| **Total Due for this Invoice** | $ | **12,951.23** |
| Amount Due from Previous Invoices | $ | 978.87 |
| ***TOTAL BALANCE DUE*** | $ | ***13,930.10*** |

THOMPSON HINE

ATLANTA CINCINNATI COLUMBUS NEW YORK
BRUSSELS CLEVELAND DAYTON WASHINGTON, D.C.

January 18, 2006

Grant E. Schmidt, M.D.
4830-E Knightsbridge Blvd
Columbus, OH 43214

Invoice No. 2143805
Our File No. 026815.00001

**GENERAL**

Federal I.D. No. 34-0575300

*For professional services rendered for your account through 12/31/05:*

| | |
|---|---|
| Fees for Professional Services | $ 10,699.25 |
| Disbursements and Charges | $ 603.74 |
| Total Fees, Disbursements and Charges | $ 11,302.99 |
| **Total Due for this Invoice** | $ **11,302.99** |
| Amount Due from Previous Invoices | $ 8,930.10 |
| ***TOTAL BALANCE DUE*** | $ ***20,233.09*** |

THOMPSON HINE LLP
ATTORNEYS AT LAW

10 West Broad Street
Suite 700
Columbus, Ohio 43215-3435

www.ThompsonHine.com
Phone 614.469.3200
Fax 614.469.3361

THOMPSON HINE



| Date | Services | Hours |
|---|---|---|
| 12/01/05 | Draft responses to interrogatories, including reforming the list of creditors to add Grant's responses. Forward to Jerry Vande Werken. | |
| | Akhil Patel | 7.70 |
| 12/02/05 | Conference with Mr. Patel regarding preparation of memorandum to oppose motion for continuance filed by Mr. Boyajian; discussions regarding finalization of responses to interrogatories proposed by petitioning creditors. | |
| | Jerry Vande Werken | 0.75 |
| 12/02/05 | Telephone conference with Dr. Schmidt regarding preparation of responses to request for production of documents; discussion regarding continuance of hearing. | |
| | Jerry Vande Werken | 0.50 |
| 12/02/05 | Review and revise proposed responses to interrogatories; telephone conference with Mr. Mulhearn regarding same and regarding preparation of witness and document lists. | |
| | Jerry Vande Werken | 1.00 |
| 12/02/05 | Receive and review motion for continuance of hearing and discovery deadlines filed by Mr. Boyajian; e-mail to Mr. Ferrucci and to Dr. Schmidt regarding same. | |
| | Jerry Vande Werken | 0.50 |
| 12/02/05 | Review bankruptcy docket. Report findings to Jerry Vande Werken. | |
| | Akhil Patel | 0.20 |
| 12/05/05 | Receive and review request for production of documents served by Mr. Boyajian; e-mail correspondence to Dr. Schmidt; telephone conference with Dr. Schmidt; telephone conference with Mr. Mulhearn regarding same. | |
| | Jerry Vande Werken | 0.75 |
| 12/05/05 | Research bankruptcy docket. Review Motion to Vacate and Motion to Shorten Time; forward same to Jerry Vande Werken. | |
| | Akhil Patel | 0.50 |
| 12/05/05 | Draft and revise Brushy Brook's objection to Motion to Vacate Trial Date (not filed); forward to Jerry Vande Werken. | |
| | Akhil Patel | 6.60 |
| 12/06/05 | Telephone conference with Dr. Schmidt regarding Mr. Boyajian's pleadings and motions for continuance. | |
| | Jerry Vande Werken | 0.50 |
| 12/06/05 | Review and revise memorandum contra to Mr. Boyajian's motions for continuance; telephone calls to Mr. Ferrucci, Mr. Carlotto and Mr. Mulhearn. | |
| | Jerry Vande Werken | 0.50 |

THOMPSON HINE



| | | |
|---|---|---|
| 12/06/05 | Phone conference with Jerry Vande Werken and Chris Mulhearn. | |
| | Akhil Patel | 0.40 |
| 12/06/05 | Review Consent Order. | |
| | Akhil Patel | 0.60 |
| 12/07/05 | Conference with Mr. Patel to prepare list of documents to forward to Mr. Boyajian in response to interrogatories; telephone conference with Mr. Mulhearn regarding strategy; telephone conference with Mr. Palumbo regarding evidence for damages caused by Intergolf Designs, Inc. to project. | |
| | Jerry Vande Werken | 1.50 |
| 12/07/05 | Receive and review correspondence from Mr. Palumbo; telephone conference with Mr. Palumbo regarding details of restoration costs for damage caused by Intergolf Designs, Inc. | |
| | Jerry Vande Werken | 0.50 |
| 12/07/05 | Various conferences with Jerry Vande Werken regarding production of documents; review emails from Grant Schmidt and James Ottenbacher; review Brushy Brook documents; formally organize and forward to Chris Mulhearn and Grant Schmidt. | |
| | Akhil Patel | 7.50 |
| 12/08/05 | Telephone conference with Mr. Palumbo regarding economics of development and regarding issues related to Mr. Ottenbacher's attempt to acquire real estate. | |
| | Jerry Vande Werken | 0.50 |
| 12/09/05 | Telephone conference with Mr. Mulhearn regarding results of Mr. O'Dowd's deposition; conference with Mr. Patel regarding same. | |
| | Jerry Vande Werken | 0.50 |
| 12/09/05 | Telephone conference with Dr. Schmidt to discuss discovery strategy and results of Mr. O'Dowd's deposition. | |
| | Jerry Vande Werken | 0.50 |
| 12/12/05 | Telephone conference with Dr. Schmidt; e-mail correspondence to Mr. Mulhearn and Mr. Ferrucci. | |
| | Jerry Vande Werken | 0.50 |
| 12/15/05 | Telephone conference with Mr. Mulhearn regarding motion hearing set by court and scheduling conference; discussion regarding discovery request information and compliance deadlines. | |
| | Jerry Vande Werken | 0.50 |
| 12/15/05 | Receive and review court docket; telephone conference with Mr. Ferrucci; telephone conference with Dr. Schmidt. | |
| | Jerry Vande Werken | 0.50 |

THOMPSON HINE



| | | |
|---|---|---|
| 12/16/05 | Review bankruptcy docket per Jerry Vande Werken's request to determine whether Consent Order was filed; call John at Bankruptcy Court to determine whether a hearing was held on December 14, 2005; email Jerry Vande Werken the findings. | |
| | Akhil Patel | 0.50 |
| 12/20/05 | Telephone conference with Dr. Schmidt; telephone conference with Mr. Palumbo regarding issues related to shareholders' agreement of Stone Ridge, Inc.; telephone conference with Bruce Wolpert regarding replacement counsel. | |
| | Jerry Vande Werken | 0.50 |
| 12/20/05 | Telephone conference with Mr. Palumbo regarding issues related to income taxation to Mr. Fogarty resulting from forgiveness of indebtedness by Stone Ridge, Inc. in 2005; receive and review pertinent provisions of Stone Ridge Shareholder Agreement relating to same; telephone conference with Dr. Schmidt regarding same. | |
| | Jerry Vande Werken | 0.50 |
| 12/21/05 | Receive and review motions for protective orders filed by Mr. Boyajian with regard to Mr. Ottenbacher and Mr. Fogarty; conference with Mr. Patel regarding preparation of document production; telephone conference with Dr. Schmidt regarding same. | |
| | Jerry Vande Werken | 1.25 |
| 12/21/05 | Telephone conference with Mr. Mulhearn regarding discovery documentation produced by Mr. Boyajian. | |
| | Jerry Vande Werken | 0.50 |
| 12/21/05 | Review bankruptcy docket. Email Jerry Vande Werken protective motion; review correspondence from Chris Mulhearn. | |
| | Akhil Patel | 1.00 |
| 12/22/05 | Receive and review correspondence from Mr. Palumbo relative to income tax treatment for Mr. Fogarty of forgiveness of indebtedness in 2005 owed to Stone Ridge, Inc.; telephone conference with Dr. Schmidt regarding same. | |
| | Jerry Vande Werken | 0.50 |
| 12/22/05 | Receive and review proposed response to request for production of documents; telephone conference with Mr. Mulhearn; conference with Mr. Patel regarding production of documentation; telephone conference with Dr. Schmidt regarding same. | |
| | Jerry Vande Werken | 1.00 |
| 12/23/05 | Telephone conference with Dr. Schmidt regarding interrogatory answers and discussion questions; e-mail correspondence to Mr. Boyajian regarding filing of same. | |
| | Jerry Vande Werken | 0.05 |

THOMPSON HINE



| | | |
|---|---|---|
| 12/28/05 | Telephone conference with Ralph Palumbo and Ted Orson regarding representation of Brushy Brook and issues related to same; telephone conference with Dr. Schmidt regarding same. | |
| | Jerry Vande Werken | 1.00 |
| 12/28/05 | Receive and review correspondence from Mr. Mulhearn regarding deposition notices of Mr. Fogarty and Mr. Ottenbacher; correspondence to Mr. Mulhearn regarding discovery evidence received from Mr. Boyajian and transfer to Mr. Palumbo; telephone conference with Mr. Palumbo regarding same. | |
| | Jerry Vande Werken | 0.75 |
| 12/28/05 | Phone conference with Ted Orson and Ralph at 4:00. Update pleadings binders and prepare documents including pleadings binder and discovery materials to be sent to Ted. | |
| | Akhil Patel | 2.75 |
| 12/28/05 | Phone conference with Ted Orson and Ralph at 1:00 p.m. | |
| | Akhil Patel | 1.25 |
| 12/29/05 | Review various emails from Ted Orson, Jerry Vande Werken, and Chris Mulhearn; review pleadings and memos not sent to Ted Orson and email such documents to him. | |
| | Akhil Patel | 1.50 |
| 12/30/05 | E-mail correspondence to Mr. Mulhearn regarding issues related to fees; joint telephone conference with Mr. Orson, Mr. Palumbo, Dr. Schmidt, and Mr. Patel to review and discuss issues, strategies, discovery process, and other issues related to upcoming evidentiary hearing. | |
| | Jerry Vande Werken | 1.50 |
| 12/30/05 | Phone conference with Dr. Schmidt, Jerry Vande Werken and Ted Orson; collect all discovery documents and forward to Ted Orson. | |
| | Akhil Patel | 2.85 |
| | Fee for Professional Services | $10,699.25 |

**Summary of Fees for This Matter**

| Name | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Jerry Vande Werken | 17.05 | 295.00 | 5,029.75 |
| Akhil Patel | 33.35 | 170.00 | 5,669.50 |

THOMPSON HINE

Page 6
Our File No. 026815.00001
Grant E. Schmidt, M.D.

January 18, 2006

**Disbursements and Charges**

| **Description** | **Amount** | |
|---|---|---|
| Payee:FedEx CHRISTOPHER MULBEARN, FERRUCCI RUSSO PC, 12/12/05, PROVIDENCE RI | 64.20 | |
| Photocopy | 499.50 | |
| Telephone | 40.04 | |
| Total Disbursements and Charges | | 603.74 |

THOMPSON HINE

ATLANTA CINCINNATI COLUMBUS NEW YORK BRUSSELS CLEVELAND DAYTON WASHINGTON, D.C.

February 8, 2006

Grant E. Schmidt, M.D.
4830-E Knightsbridge Blvd
Columbus, OH 43214

Invoice No. 2146474
Our File No. 026815.00001

**GENERAL**

Federal I.D. No. 34-0575300

---

*For professional services rendered for your account through 01/31/06:*

| | | |
|---|---|---|
| Fees for Professional Services | $ | 24,072.00 |
| Disbursements and Charges | $ | 605.51 |
| Total Fees, Disbursements and Charges | $ | 24,677.51 |
| **Total Due for this Invoice** | $ | **24,677.51** |
| Amount Due from Previous Invoices | $ | 20,233.09 |
| ***TOTAL BALANCE DUE*** | $ | ***44,910.60*** |

THOMPSON HINE LLP
ATTORNEYS AT LAW

10 West Broad Street
Suite 700
Columbus, Ohio 43215-3435

www.ThompsonHine.com
Phone 614.469.3200
Fax 614.469.3361

THOMPSON HINE



| Date | Services | Hours |
|---|---|---|
| 01/03/06 | Telephone conference with Ted Orson regarding (1) substitution of counsel, and (2) regarding preparation for deposition of Mr. Fogarty and related matters. | |
| | Jerry Vande Werken | 0.50 |
| 01/03/06 | Telephone conference with Dr. Schmidt regarding status of litigation matter; telephone conference with Mr. Orson; correspondence to Mr. Orson regarding documentation for invoicing from entities owned or controlled by Byron Schmidt. | |
| | Jerry Vande Werken | 0.75 |
| 01/03/06 | Receive and review correspondence from Ted Orson regarding emotions to replace counsel; receive and review correspondence from Dr. Schmidt regarding Mr. Fogarty's pending deposition. | |
| | Jerry Vande Werken | 0.50 |
| 01/03/06 | Phone conference with Ted Orson (on Saturday, December 31, 2005); discuss discovery documents, bankruptcy procedure and strategy. | |
| | Akhil Patel | 2.30 |
| 01/04/06 | Review of outline of potential deposition questions for Mr. Fogarty prepared by Dr. Schmidt; assembly of documents to send to Mr. Orson for use in connection with Mr. Fogarty's deposition; review of response prepared by Akhil Patel to Mr. Boyajian's protective order motions. | |
| | Jerry Vande Werken | 2.00 |
| 01/04/06 | Draft Response to protective order motions; contact Ted Orson and Chris Mulhearn and arrange for filing; review email. | |
| | Akhil Patel | 2.70 |
| 01/05/06 | Several telephone conferences with Mr. Orson regarding Mr. Boyajian's threats to withdraw client consent to waiver of conflict of interest for Mr. Orson's representation; joint telephone conference with Ted Orson, Ralph Palumbo, and Mr. Indeglia regarding issues for preparation of Mr. Fogarty's deposition; telephone conferences with Mr. Orson regarding issues to consider in preparation for Mr. Fogarty's deposition; receive and review and Mr. Orson's outline for questions to be utilized in Mr. Fogarty's deposition; review Dr. Schmidt's outline for topics to examine in Mr. Fogarty's deposition; telephone conference with Mr. Orson regarding review of same. | |
| | Jerry Vande Werken | 4.50 |
| 01/05/06 | Telephone conference with Dr. Schmidt and Mr. Orson to review the results of Mr. Fogarty's deposition. | |
| | Jerry Vande Werken | 0.50 |

THOMPSON HINE



| | | |
|---|---|---|
| 01/06/06 | Telephone conference with Mr. Palumbo; telephone conference with Mr. Orson regarding issues arising from Mr. Fogarty's deposition and planning discussion for Mr. Ottenbacher's deposition. | |
| | Jerry Vande Werken | 0.50 |
| 01/06/06 | Review of transcripts of depositions of Mr. Frank O'Dowd and Mr. Charles Fogarty. | |
| | Jerry Vande Werken | 1.25 |
| 01/09/06 | Receive and review e-mail outlines from Dr. Schmidt regarding review of Mr. Fogarty's deposition and questions to review in upcoming deposition of Mr. Ottenbacher. | |
| | Jerry Vande Werken | 0.50 |
| 01/09/06 | Begin review of e-mail correspondence to and from Dr. Schmidt and/or Mr. Ottenbacher in preparation for Mr. Ottenbacher's deposition. | |
| | Jerry Vande Werken | 0.50 |
| 01/09/06 | Telephone conference with Mr. Palumbo and Mr. Orson; telephone conference with Dr. Schmidt to discuss issues pertaining to Mr. Fogarty's deposition and issues related to case strategy, upcoming deposition of Mr. Ottenbacher and related issues. | |
| | Jerry Vande Werken | 1.75 |
| 01/09/06 | Phone conference with Jerry Vande Werken and Ted Orson regarding deposition of Ottenbacher. Phone conference with Jerry Vande Werken and Grant Schmidt regarding various issues. | |
| | Akhil Patel | 2.60 |
| 01/10/06 | Telephone conference with Mr. Orson and Mr. Patel to discuss Mr. Palumbo's deposition and to prepare an outline for Mr. Ottenbacher's deposition, and to discuss strategy for Dr. Schmidt's deposition; telephone conference with Mr. Orson and Mr. Boyajian to discuss final discovery issues, witness availabilities, and trial procedures; review of pretrial order. | |
| | Jerry Vande Werken | 2.00 |
| 01/10/06 | Phone conference with Jerry Vande Werken and Ted Orson at 3:30 regarding Ralph's deposition and various other issues including time of trial. Phone conference with Jerry Vande Werken, Ted Orson and John Boyajian. Review email. Draft email to Ted Orson and Jerry Vande Werken regarding various assignments to be done. Review Fogarty deposition and O'Dowd deposition. | |
| | Akhil Patel | 4.60 |
| 01/11/06 | Telephone conference with Dr. Schmidt and Mr. Patel regarding discovery, deposition, and trial strategy issues. | |
| | Jerry Vande Werken | 0.75 |

THOMPSON HINE



| | | |
|---|---|---|
| 01/11/06 | Complete review of all e-mail correspondence to and from Mr. Ottenbacher and Dr. Schmidt for preparation for Mr. Orson's deposition of Mr. Ottenbacher. | |
| | Jerry Vande Werken | 1.00 |
| 01/11/06 | Phone conference with Jerry Vande Werken and Grant Schmidt at 12:00. Review email. Two phone conferences with Ted Orson regarding various matters. Phone conference with Steve from Ted Orson's office regarding sending Byron Schmidt's invoices to Boyajian. | |
| | Akhil Patel | 1.20 |
| 01/12/06 | Receive and review e-mail correspondences from Mr. Orson regarding trial schedule, deposition of Mr. Palumbo, and pretrial order; telephone conference with Dr. Schmidt regarding same issues; conference with Mr. Patel regarding issues relating to preparation of pretrial order. | |
| | Jerry Vande Werken | 1.00 |
| 01/12/06 | Attendance at deposition of Dr. Schmidt. | |
| | Jerry Vande Werken | 5.50 |
| 01/13/06 | Telephone conference with Mr. Patel and Mr. Orson regarding results of deposition and preparation for Mr. Ottenbacher's deposition. | |
| | Jerry Vande Werken | 0.50 |
| 01/13/06 | Trial preparatory work. Finish the pretrial statement; review pretrial statement with Ted Orson; prepare all trial exhibits. | |
| | Akhil Patel | 8.80 |
| 01/16/06 | Phone conference with Jerry Vande Werken and Bill McComb; phone conference with Grant Schmidt and Jerry Vande Werken; phone conference with Ralph Palubo; research on standing and burden of proof and standing for petition creditors, forward cases to Ted Orson; research on buying out petitioning creditors; forward cases to Ted Orson. | |
| | Akhil Patel | 7.60 |
| 01/17/06 | Telephone conference with Mr. Ted Orson and Mr. Patel to review trial preparation issues, list of witnesses, and proposed pretrial order; telephone conference with Mr. Bill McComb regarding testimony and scheduling of deposition; telephone conference with Dr. Schmidt regarding status of various matters. | |
| | Jerry Vande Werken | 1.25 |
| 01/17/06 | Telephone conference with Mr. Indeglia regarding results of deposition of Mr. Palumbo, and regarding Mr. Indeglia's prior conversations with Mr. Boyajian relating to purpose of filing of bankruptcy action. | |
| | Jerry Vande Werken | 0.50 |
| 01/17/06 | Telephone conference with Dr. Schmidt regarding status of matters. | |
| | Jerry Vande Werken | 0.50 |

THOMPSON HINE



| | | |
|---|---|---|
| 01/17/06 | Conference with Mr. Akhil Patel regarding trial preparation issues. | |
| | Jerry Vande Werken | 0.50 |
| 01/18/06 | Conference with Mr. Akhil Patel regarding assistance with final trial preparations for Mr. Orson; receive and review case law summaries involving issues of bad faith, insider status, and classification of insiders with regard to numerosity and petition standing issues. | |
| | Jerry Vande Werken | 1.25 |
| 01/18/06 | Telephone conference with Mr. Orson; telephone conference with Dr. Schmidt. | |
| | Jerry Vande Werken | 0.25 |
| 01/18/06 | Phone conference with Ted Orson and Jerry Vande Werken. Forward analysis to Ted Orson before trial. | |
| | Akhil Patel | 1.00 |
| 01/19/06 | Telephone conference with Mr. Orson, Dr. Schmidt, and Mr. Akhil Patel to respond to Mr. Boyajian's request for additional documents and answers to interrogatories pertaining to Mr. Ottenbacher's disputed claim; telephone conference with Mr. Palumbo regarding issues pertaining to Brushy Brook tax returns. | |
| | Jerry Vande Werken | 1.00 |
| 01/19/06 | Various phone conferences with Ted Orson, Grant Schmidt and Jerry Vande Werken. Research on Westlaw regarding various issues, including bad faith; forward to Ted bad faith cases. | |
| | Akhil Patel | 2.80 |
| 01/20/06 | Various phone conference with Ted Orson and Jerry Vande Werken. Research and forward cases on insiders status of James Ottenbacher. | |
| | Akhil Patel | 3.50 |
| 01/21/06 | Telephone conference with Mr. Orson to review and discuss results of trial and issues for research. | |
| | Jerry Vande Werken | 0.50 |
| 01/22/06 | Review of cases involving interpretation of Bankruptcy Code Section 303(b)(2) issues relating to eligibility for petitioning creditors; telephone conferences with Mr. Orson regarding same. | |
| | Jerry Vande Werken | 1.50 |
| 01/23/06 | Conference with Mr. Patel to review and identify legal issues to research and to brief. | |
| | Jerry Vande Werken | 0.50 |
| 01/23/06 | Conference with Jerry Vande Werken; phone conference with Ted Orson regarding Judge Votolato abstention case. | |
| | Akhil Patel | 1.00 |

THOMPSON HINE



| | | |
|---|---|---|
| 01/24/06 | Receive and review updated memorandum in support of motion for summary judgment; telephone conference with Mr. Orson regarding same. | |
| | Jerry Vande Werken | 0.75 |
| 01/24/06 | Telephone conference with Dr. Schmidt regarding status of discovery and motion; telephone conference with Mr. Orson regarding same. | |
| | Jerry Vande Werken | 0.50 |
| 01/24/06 | Telephone conference with Mr. Patel and Mr. Orson regarding legal issues to research and brief relating to definition of "insider" as relates to entities involving Dr. Schmidt; discussion regarding further legal issues involving numerosity test. | |
| | Jerry Vande Werken | 1.00 |
| 01/25/06 | Telephone conference with Mr. Palumbo regarding claim of Cleri Construction and issues related to Mark Spangler's involvement with Stark Properties, Inc. | |
| | Jerry Vande Werken | 0.50 |
| 01/25/06 | Lexis research on LLCs and duties in Ohio and Indiana; forward findings to Jerry Vande Werken and Ted Orson. | |
| | Akhil Patel | 2.50 |
| 01/26/06 | Telephone conference with Mr. Orson regarding various legal issues for research and briefing; telephone conference with Dr. Schmidt regarding status of case. | |
| | Jerry Vande Werken | 0.75 |
| 01/28/06 | Begin work on preparation of response to request for production of documents and answers to interrogatories propounded by Mr. Boyajian and with regard to Mr. Ottenbacher's debt. | |
| | Jerry Vande Werken | 1.25 |
| 01/28/06 | Research on Indiana partnerships related to insider status of Byron Schmidt entities; incorporate research into statement of law. | |
| | Akhil Patel | 4.25 |
| 01/29/06 | Start drafting Statement of Law related to Byron Schmidt entities. | |
| | Akhil Patel | 3.25 |
| 01/30/06 | Review and revise draft of Mr. Battel's Memorandum of Law regarding case law interpretation of insider status as applicable to Mr. Byron Schmidt entities. | |
| | Jerry Vande Werken | 0.75 |
| 01/30/06 | Review and finalization of compilation of all documentation provided by Dr. Schmidt for documentation production request; preparation of submission to Mr. Boyajian; work on preparation of answers to interrogatories. | |
| | Jerry Vande Werken | 0.50 |

THOMPSON HINE



| | | |
|---|---|---|
| 01/30/06 | Telephone conference with Mr. Orson regarding various trial strategy issues, pretrial briefing issues and other legal questions; telephone conference with Dr. Schmidt regarding same. | |
| | Jerry Vande Werken | 1.00 |
| 01/30/06 | Revise memorandum of law with Jerry Vande Werken's changes; forward to Jerry Vande Werken and Ted Orson. Conference with Jerry Vande Werken regarding discovery and production of documents. | |
| | Akhil Patel | 3.25 |
| 01/31/06 | Telephone conference with Mr. Indeglia regarding (1) discussions with Mr. Spangler regarding involvement with Option Agreement; (2) discussions with Ms. Fogarty; and (3) proposed release for Mr. Palumbo; telephone conference with Dr. Schmidt regarding same. | |
| | Jerry Vande Werken | 0.75 |
| 01/31/06 | Conference with Jerry Vande Werken regarding Request for Production for Documents; prepare Requests; Prepare trial exhibits; forward to Ted Orson and John Boyajian; phone conference with Jerry and Vinny. | |
| | Akhil Patel | 5.25 |
| | Fee for Professional Services | $24,072.00 |

**Summary of Fees for This Matter**

| Name | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Jerry Vande Werken | 39.50 | 330.00 | 13,035.00 |
| Akhil Patel | 56.60 | 195.00 | 11,037.00 |

**Disbursements and Charges**

| Description | Amount |
|---|---|
| Payee:FedEx charge, JOHN B. ON 12/22/05, PR. RI | 38.70 |
| Payee:FedEx charge, THEODORE O. ON 12/28/05, PR. RI | 51.80 |
| Payee:Akhil Patel For package sent by FedEx on 1/16/06 Overnight to Ted Orson of Orson and Brusini Ltd | 53.56 |
| Payee:FedEx charge, THEODORE O. ON 1/3/06, PR. RI | 20.48 |
| Photocopy | 362.90 |
| Telephone | 78.07 |

Total Disbursements and Charges 605.51

THOMPSON HINE

Remittance Copy

THOMPSON HINE ATLANTA CINCINNATI COLUMBUS NEW YORK BRUSSELS CLEVELAND DAYTON WASHINGTON, D.C.

March 13, 2006

Grant E. Schmidt, M.D.
4830-E Knightsbridge Blvd
Columbus, OH 43214

Invoice No. 2151989
Our File No. 026815.00001

**GENERAL**

Federal I.D. No. 34-0575300

*For professional services rendered for your account through 02/28/06:*

| | | |
|---|---|---|
| Fees for Professional Services | $ | 24,176.50 |
| Disbursements and Charges | $ | 102.79 |
| Total Fees, Disbursements and Charges | $ | 24,279.29 |
| **Total Due for this Invoice** | $ | **24,279.29** |
| Amount Due from Previous Invoices | $ | 39,910.60 |
| ***TOTAL BALANCE DUE*** | $ | ***64,189.89*** |

THOMPSON HINE LLP
ATTORNEYS AT LAW
10 West Broad Street
Suite 700
Columbus, Ohio 43215-3435
www.ThompsonHine.com
Phone 614.469.3200
Fax 614.469.3361

THOMPSON HINE



| Date | Services | Hours |
|---|---|---|
| 02/01/06 | Preparation of answers to interrogatories propounded by Mr. Boyajian pertaining to evidence involving Commerce National Bank loan and repayments of same. | |
| | Jerry Vande Werken | 1.00 |
| 02/01/06 | Complete revisions to draft of answers to interrogatories; conference with Mr. Patel regarding same. | |
| | Jerry Vande Werken | 0.75 |
| 02/01/06 | Interrogatories and JPTO | |
| | Akhil Patel | 4.60 |
| 02/02/06 | Review of revised joint pretrial order and preparation of suggested edits; e-mail correspondence to Mr. Orson and to Dr. Schmidt regarding issues involving Crossman Engineering debt. | |
| | Jerry Vande Werken | 0.75 |
| 02/02/06 | Conference with Mr. Patel to amend and supplement prior answer filed; review of additional documents to submit in support of request for production of documentation. | |
| | Jerry Vande Werken | 0.75 |
| 02/02/06 | Telephone conference with Mr. Orson regarding various trial issues and motions; telephone conference with Dr. Schmidt regarding same. | |
| | Jerry Vande Werken | 0.75 |
| 02/02/06 | Telephone conference with Mr. Indeglia regarding issues related to correspondence between Mr. Ottenbacher and Dr. Schmidt relating to propose sale of lots and elimination of Mr. Fogarty from sharing in profits of same. | |
| | Jerry Vande Werken | 0.50 |
| 02/03/06 | Telephone conference with Mr. Orson and Mr. Patel to discuss needed research issues and memorandum to prepare; telephone conference with Dr. Schmidt and Mr. Byron Schmidt regarding evidence involving debt owing to Crossman Engineering. | |
| | Jerry Vande Werken | 0.50 |
| 02/03/06 | Conference with Ted Orson; conference with Jerry Vande Werken; Draft Grant Schmidt Affidavit (not used); Draft Amended Answer (filed), forward to Ted Orson; Start draft of statement of law on bad faith; forward answers to interrogatories (first set) to Ted Orson. | |
| | Akhil Patel | 7.25 |
| 02/04/06 | Phone conference with Ted Orson, Dr. Schmidt, Jerry Vande Werken; Draft bad faith memorandum to be filed with court. | |
| | Akhil Patel | 4.75 |

THOMPSON HINE



| | | |
|---|---|---|
| 02/05/06 | Draft and revise memorandum on insiders -- Byron's entities -- to be filed with Court; three phone conferences with Ted Orson.<br>Akhil Patel | 3.60 |
| 02/06/06 | Two telephone conferences with Mr. Indeglia regarding release requested for Mr. Palumbo; telephone conference with Mr. Orson; telephone conference with Dr. Schmidt regarding Mr. Palumbo's testimony and requested release agreement.<br>Jerry Vande Werken | 1.00 |
| 02/06/06 | Receive and review revised copies of memorandum prepared by Mr. Patel regarding research pertaining to bad faith evidence and arguments for dismissal; issues pertaining to abstention by court and insider status involving Byron Schmidt's entities.<br>Jerry Vande Werken | 1.50 |
| 02/06/06 | Telephone conference with Dr. Schmidt regarding Mr. Palumbo's testimony; telephone conference with Mr. Indeglia regarding same; conference with Mr. Patel regarding additional legal research needed for various trial issues.<br>Jerry Vande Werken | 1.00 |
| 02/06/06 | Draft and forward to Ted Orson Memorandum of Law on set-off issues; various phone conferences with Ted Orson; conference with Jerry Vande Werken and Vinny.<br>Akhil Patel | 4.25 |
| 02/08/06 | Telephone conference with Mr. Orson and Mr. Patel regarding issues and details involving Commerce Bank loan and repayment of same; discuss regarding arrangement among three shareholders of Stone Ridge for payment of Commerce Bank note and obligation assumed by Brushy Brook; telephone conference with Mr. Orson regarding same.<br>Jerry Vande Werken | 1.50 |
| 02/08/06 | Telephone conference with Mr. Patel and Mr. Orson to review issues related to memorandum prepared by Mr. Boyajian and responses to same involving insider status of Mr. Ottenbacher, and Mr. Byron Schmidt.<br>Jerry Vande Werken | 0.75 |
| 02/08/06 | Phone conference with Ted Orson, Grant Schmidt, and Jerry Vande Werken on Ottenbacher claim. Phone conference with Ted Orson re trial strategy.<br>Akhil Patel | 3.25 |
| 02/09/06 | Telephone conference with Mr. Indeglia regarding issues revolving discussions with Mr. Boyajian regarding bad faith evidence; several telephone conferences with Mr. Orson regarding same and regarding Mr. Palumbo's testimony; telephone conference with Dr. Schmidt regarding same.<br>Jerry Vande Werken | 1.50 |

THOMPSON HINE



| | | |
|---|---|---|
| 02/09/06 | Telephone conference with Mr. Orson; review of memorandum prepared by Mr. Patel regarding insider status of entities involved Byron Schmidt; receive and review Mr. Boyajian's motion to reconsider status of Mr. Palumbo's claim as insider and regarding Mr. Ottenbacher's claim. | |
| | Jerry Vande Werken | 0.75 |
| 02/09/06 | Phone conference with Ted Orson and Grant Schmidt; Phone conference with Ted Orson; Draft set off issue, email to Ted Orson; Draft Byron Schmidt entities memorandum with facts for Ted Orson. | |
| | Akhil Patel | 6.25 |
| 02/10/06 | Telephone conference with Mr. Ted Orson regarding summary of status of various matters pertaining to bankruptcy hearing. | |
| | Jerry Vande Werken | 0.75 |
| 02/10/06 | Draft extensive email to Ted Orson regarding additional numerous creditors. Phone conference with Ted Orson to review insider statement of law. Phone conference with Ted Orson. Phone conference with Jerry Vande Werken. | |
| | Akhil Patel | 1.50 |
| 02/12/06 | Trial preparation; research on Byron Schmidt entities--"managing agent" as insider cases. | |
| | Akhil Patel | 4.30 |
| 02/13/06 | Conference with Dr. Schmidt regarding various issues with trial; telephone conference with Mr. Indeglia regarding status of option agreement, Ralph's release, and other issues. | |
| | Jerry Vande Werken | 0.75 |
| 02/13/06 | Draft memorandum on "managing agent"; incorporate into the larger Byron Schmidt insider memorandum; forward to Ted Orson. | |
| | Akhil Patel | 6.25 |
| 02/14/06 | Review of Mr. Boyajian's motion to reconsider Mr. Palumbo's debt and status as eligible creditor for numerously purposes; review of Mr. Palumbo's billings; discussion with Mr. Patel regarding same; telephone conference with Mr. Indeglia regarding his discussions with Mr. Savage about the liability of the Option Agreement. | |
| | Jerry Vande Werken | 1.25 |
| 02/14/06 | Telephone conference with Mr. Orson, Dr. Schmidt and Byron Schmidt regarding testimony at hearing and regarding issues pertaining to arrangements for testimony of Hope Houston. | |
| | Jerry Vande Werken | 1.00 |
| 02/15/06 | Telephone conference with Mr. Orson; telephone conference with court clerk to arrange for video conference testimony of Hope Houston. | |
| | Jerry Vande Werken | 0.50 |

THOMPSON HINE



| | | |
|---|---|---|
| 02/15/06 | Telephone conference with Mr. Tim Norton regarding proceedings in Maine; e-mail correspondence to Mr. Norton. | |
| | Jerry Vande Werken | 0.50 |
| 02/15/06 | Conference with Mr. Patel on revising closing outline for arguments from Mr. Orson. | |
| | Jerry Vande Werken | 1.00 |
| 02/15/06 | Attendance at testimony of Hope Houston; telephone conference with Dr. Schmidt regarding same; telephone conference with Mr. Orson regarding results of Judge's decision in hearing and options for appeal, etc. | |
| | Jerry Vande Werken | 6.00 |
| 02/15/06 | Various conferences with Jerry Vande Werken; attend Hope Houston's teleconference hearings; Conference with Jerry Vande Werken, Ted Orson, and Byron Schmidt. | |
| | Akhil Patel | 6.75 |
| 02/16/06 | Telephone conference with Dr. Schmidt regarding issues related to trial and hearing; telephone conference with Mr. Indeglia regarding issues related to release for Mr. Palumbo. | |
| | Jerry Vande Werken | 0.50 |
| 02/16/06 | Preparation of memorandum to Mr. Orson regarding post-hearing issues. | |
| | Jerry Vande Werken | 0.50 |
| 02/17/06 | Telephone conference with Mr. Patel and Mr. Solimine to discuss procedures for appeal and related motions involving BBDC bankruptcy. | |
| | Jerry Vande Werken | 1.00 |
| 02/17/06 | Telephone conference with Mr. Orson, Mr. Patel, and Mr. Solimine to discuss proposed Order, Findings, and various issues relating to appellate procedure process. | |
| | Jerry Vande Werken | 1.00 |
| 02/17/06 | Conference calls (2) with Messrs. Vande Werken and Patel and with Messrs. Vande Werken, Patel and Olsen. | |
| | Louis F. Solimine | 1.75 |
| 02/17/06 | Conference with Lou Solimine (bankruptcy partner) and Jerry Vande Werken to review and assess strategy; Conference with Ted Orson, Lou Solimine and Jerry Vande Werken; research whether there is a right to convert bankruptcy case to Chapter 11 after order for relief is granted; forward case authority to Jerry, Ted and Lou. | |
| | Akhil Patel | 3.80 |
| 02/19/06 | Preparation of correspondence to Dr. Schmidt outlining current strategies and issues involved with potential appeal of decision in bankruptcy case. | |
| | Jerry Vande Werken | 0.75 |

THOMPSON HINE



| | | |
|---|---|---|
| 02/20/06 | Receive and review e-mails from Mr. Orson, Mr. Patel, and Mr. Solimine regarding preparation and revisions to Final Order. | |
| | Jerry Vande Werken | 0.50 |
| 02/20/06 | Telephone conference with Mr. Orson regarding final edits to Findings; telephone conference with Mr. Orson regarding issues with Mr. Palumbo and Mr. Savage involving the Option Agreement. | |
| | Jerry Vande Werken | 0.50 |
| 02/20/06 | E-mail messages from and to Mr. Vande Werken regarding issues on appeal. | |
| | Louis F. Solimine | 0.20 |
| 02/21/06 | Telephone conference with Dr. Schmidt regarding status of issues involving appeal, final order to be entered in case, and alternative strategies for resolution of disputes. | |
| | Jerry Vande Werken | 0.75 |
| 02/21/06 | Conference with Mr. Patel and Mr. Orson to finalize revisions to court order. | |
| | Jerry Vande Werken | 0.50 |
| 02/21/06 | Review court tapes. Phone conferences with Ted Orson and Jerry Vande Werken -- working through the order for relief. | |
| | Akhil Patel | 1.20 |
| 02/22/06 | E-mail correspondence to Mr. Norton regarding status of bankruptcy action. | |
| | Jerry Vande Werken | 0.25 |
| 02/22/06 | Conference with Mr. Patel regarding appeal procedures, transcription of court testimony and related issues. | |
| | Jerry Vande Werken | 0.50 |
| 02/22/06 | Discussion with court reporters regarding rates and delivery of transcript of trial recording; report same to Mr. Patel. | |
| | Nita L. Hanson | 0.50 |
| 02/22/06 | Various conferences with Ted Orson and Jerry Vande Werken regarding order for relief; email analysis of appeals issues. | |
| | Akhil Patel | 1.30 |
| 02/23/06 | Various conferences with Jerry Vande Werken and Ted Orson regarding transcripts; listen to testimony. | |
| | Akhil Patel | 1.25 |
| 02/24/06 | Analysis of trial testimony involving Mr. Palumbo's testimony; analysis of trial testimony involving Byron Schmidt's testimony. | |
| | Jerry Vande Werken | 1.50 |
| 02/27/06 | Telephone conference with Mr. Orson regarding strategy for appeal, regarding admittance of Mr. Patel to practice in Bankruptcy Court in Rhode Island; review of motions for same. | |
| | Jerry Vande Werken | 0.50 |

THOMPSON HINE



| | | |
|---|---|---|
| 02/27/06 | Telephone conference with Dr. Schmidt regarding various matters pertaining to payment of debts of Brushy Brook and procedures for appeal. | |
| | Jerry Vande Werken | 0.50 |
| 02/27/06 | Listen to transcript tapes with Jerry Vande Werken. | |
| | Akhil Patel | 1.00 |
| 02/28/06 | Telephone conference with Mr. Indeglia regarding request for production of Form 1099 for Mr. Fogarty from Stone Ridge, Inc., and regarding Global settlement discussions. | |
| | Jerry Vande Werken | 0.50 |
| | Fee for Professional Services | $24,176.50 |

**Summary of Fees for This Matter**

| Name | Hours | Rate/Hr | Amount |
|---|---|---|---|
| Louis F. Solimine | 1.95 | 390.00 | 760.50 |
| Jerry Vande Werken | 34.50 | 330.00 | 11,385.00 |
| Akhil Patel | 61.30 | 195.00 | 11,953.50 |
| Nita L. Hanson | 0.50 | 155.00 | 77.50 |

**Disbursements and Charges**

| Description | Amount | |
|---|---|---|
| Photocopy | 7.00 | |
| Facsimile Charges | 24.10 | |
| Telephone | 71.69 | |
| Total Disbursements and Charges | | 102.79 |

# Jerry Vande Werken



## Position

- Partner

## Practices

- Personal & Succession Planning
- Employee Benefits & Executive Compensation

Jerry is a partner in the firm's Employee Benefits & Executive Compensation practice group and the Personal and Succession Planning practice group. He focuses his practice on the design, drafting and installation of qualified retirement plans; representation of closely held businesses, including advice as to structure, capitalization and related matters; negotiation and drafting of employment contracts for professionals; advice and preparation for succession planning in corporations and partnerships, including buy/sell agreements and related matters; representation for purchase or sale of a business; advice and implementation of clients' estate plans; advice in mergers and acquisitions involving retirement plan issues; and assistance with financial and tax planning for closely held businesses and their owners.

Jerry was an Adjunct Professor at Capital University Law School from 1989 to 1994.

## Education

- The Ohio State University Moritz College of Law, J.D., 1974, *cum laude*
- Hope College, B.A., 1971, *cum laude*

## Professional & Civic Involvement

### Professional Associations

Ohio State Bar Association
Columbus Bar Association

### Community Activities

Volunteer reader for Central Ohio Radio Reading Service
Lacrosse Coach for Upper Arlington · Lacrosse Association

## Presentations

- "Designing Key Employee Distribution Plans"
- "Avoiding Unexpected Violations of Fiduciary and Investment Rules"
- "Retirement Plans - Participant Loans"
- "Creative Pension Strategies"

# Akhil Patel



## Position

- Associate

## Practices

- Bankruptcy
- Business Litigation

Akhil is an associate in the Bankruptcy practice group. He focuses his practice on commercial and creditors' rights, bankruptcy (primarily Chapter11 reorganizations and Chapter 7 liquidations), preference action defense, commercial litigation, UCC controversies, replevin matters, and secured transactions.

Akhil is admitted to practice in Ohio and the United States District Court for the Southern District of Ohio.

## Education

- University of Cincinnati College of Law, J.D., 2000
- University of Cincinnati, M.A., 1998
- The Ohio State University, B.A., 1996

## Professional & Civic Involvement

Ohio State Bar Association
Columbus Bar Association

## Publications

- Comment, *Alienage Discrimination By Private Actors: §1981 and Legal Permanent Residents' Right to Make and Enforce Contracts* · *U.C. Immigration and Nationality Law Review*, June 2000
- Book Review, *Kevin Bales, Disposable People* · *Human Rights Quarterly*, May 2000

## Presentations

- "Continuing the Conversation: Ethics, Professionalism and Practice in an Emerging Electronic Environment;" 2005 Bench-Bar Conversation Panelist, March 2005

## Awards & Honors

- UC Immigration and National Law Review, Executive Editor
- Human Rights Quarterly, Articles Editor

## Foreign Languages

- Chinese (Mandarin)
- Indian (Gujarati)
- Indian (Hindi)

# Louis F. Solimine



## Position

- Partner

## Practices

- Bankruptcy
- Commercial & Public Finance
- Corporate Transactions & Securities

Louis is a partner who focuses his practice on corporate transactions and commercial law with extensive experience in general corporate representation of publicly and privately held businesses including mergers, acquisitions and divestitures; formation of corporations, limited liability companies, partnerships and joint ventures; bank and venture capital financing; Uniform Commercial Code; executive employment consulting and noncompetition agreements; license agreements; and service as corporate director and secretary.

Louis also has extensive experience in major Chapter 11 bankruptcy cases throughout the United States, workouts, other corporate reorganizations and creditors' rights including secured financing and letters of credit; commercial foreclosures; secured party sales and assignments for the benefit of creditors; rights of secured and unsecured creditors, landlords and equipment lessors in bankruptcy.

## Education

- University of Cincinnati College of Law, J.D., 1976, *University of Cincinnati Law Review*, Executive Editor, 1975-1976
- Wright State University, B.A., 1973, *summa cum laude*

# Professional & Civic Involvement

## Professional Associations

Ohio State Bar Association
Cincinnati Bar Association
Corporate and Securities Law Committee
Bankruptcy Committee
Unauthorized Practice of Law Committee, Chair 2006

## Professional Activities

Turnaround Management Association, Tri-State Chapter
National Association of Securities Dealers (NASD) · Arbitration Panel, Chairman
Hamilton County Court of Common Pleas · Arbitration Panel, Chairman

## Community Activities

St. Ursula Villa School · Past Vice Chairman and Secretary

# Awards & Honors

- *The Best Lawyers in America* 1994-2006
- *Ohio Super Lawyers* 2004 - 2007
- Listed in *Chambers USA: America's Leading Lawyers*

# Nita Hanson

Nita was a paralegal for Thompson Hine.

**FEE APPLICATION SUMMARY SHEET**

**R.I. Bankr. Form C.2**
***See R.I. LBR 2016-1(a)(10)***

-----------------------------------x

**In re:** :

Brushy Brook Development Company, LLC : BK No. 05-13009
Chapter 7
:
:
Debtor

-----------------------------------x

**Fees Previously Requested:** $ 0.00
**Fees Previously Awarded:** $ 0.00

**Expenses Previously Requested:** $ 0.00
**Expenses Previously Awarded:** $ 0.00

**Retainer Paid:** $ 0.00

**NAME OF APPLICANT:**
Thompson Hine LLP

**ROLE IN THE CASE:**
Debtor's Attorney

**CURRENT APPLICATION:**
**Fees Requested:** $ 80,411.62
**Expenses Requested:** $ 1,464.77
**Blended Hourly Rate:** $ 243.33
**(Excluding Paraprofessionals)**

**FEE APPLICATION**

| NAMES OF PROFESSIONALS/ PARAPROFESSIONALS | | YEAR ADMITTED TO PRACTICE | HOURS BILLED Current Application | RATE | TOTAL FOR APPLICATION |
|---|---|---|---|---|---|
| PARTNERS | Jerry Vande Werken | 33 | 139.30 | $312.50 (Blended) | $43831.00 |
| | Louis F. Solimine | 30 | 1.95 | $390.00 | $760.50 |
| ASSOCIATES | Akhil M. Patel | 7 | 195.25 | $171.67(Blended) | $34,298.00 |
| PARAPROFESSIONALS | Nita Hanson | | 0.50 | $155.00 | $77.50 |